# EXHIBIT A

LAW OFFICES OF

# HAWKINS & PARNELL, LLP

HAWKINS PARNELL & THACKSTON, LLP

4514 COLE AVENUE

SUITE 550

DALLAS, TEXAS 75205

TELEPHONE: 214 780-5100

4000 SUNTRUST PLAZA

303 PEACHTREE STREET, N.E.

ATLANTA, GEORGIA 30308-3243

TELEPHONE: 404 614-7400

FAX: 404 614-7500

HAWKINS & PARNELL, LLP

THE WOODRUMS BUILDING

602 VIRGINIA STREET EAST, SUITE 200

CHARLESTON, WEST VIRGINIA 25301

TELEPHONE: 304 345-8545

Writer's Direct: 404 614-7696
mcampbell@hplegal.com

August 3, 2005

Via Hand Delivery
Kevin A. Maxim, Esq.
Troutman & Sanders, LLP
660 Peachtree Street, NE
Suite 5200
Atlanta, Georgia 30308-2216

Re:     Emma Burtts, et al. v. Gallagher Bassett Services, Inc., et al.
        **Superior Court of Fulton County**
        **Civil Action File No. 2004-CV-87550**
        **H&P File No. 1128-179176**

Dear Mr. Maxim:

    Regarding the above matter, please find enclosed the documents you discussed with Matt Barr. If you should have any questions, please feel free to contact me.

    With kindest regards.

                                        Very truly yours,

                                        HAWKINS & PARNELL, LLP

                                        Marla Campbell
                                        Paralegal to Matthew F. Barr

/mec
Enclosure

10151083 v1

| CLAIM_NUM | CLMT_NAME | PAYMT_DATE | CKSTUB_MSG | PAY_TOTAL |
|---|---|---|---|---|
| 1 000766- -GD-01 | REDACTED | 5/28/4 | ADDITIONAL LIVING EXPENSES | $279.62 |
| 2 000766- -GD-01 | | 5/28/4 | ANY AND ALL CLAIMS | $101.50 |
| 3 000766- -GD-01 | | 5/28/4 | ANY AND ALL CLAIMS | $38.00 |
| 4 000766- -GB-01 | | 5/28/4 | ANY AND ALL CLAIMS | $50.00 |
| 5 000766- -GB-02 | | 5/28/4 | ANY AND ALL CLAIMS | $50.00 |
| 6 000766- -GB-03 | | 5/28/4 | ANY AND ALL CLAIMS | $50.00 |
| 7 000766- -GD-02 | | 5/28/4 | ANY AND ALL CLAIMS | $67.03 |
| 8 000766- -GD-01 | | 5/28/4 | ANY AND ALL CLAIMS | $73.64 |
| 9 000766- -GD-01 | | 5/28/4 | ANY AND ALL CLAIMS | $75.00 |
| 10 000766- -GD-01 | | 5/28/4 | ANY AND ALL CLAIMS | $77.28 |
| 11 000766- -GD-01 | | 5/28/4 | ANY AND ALL CLAIMS | $100.00 |
| 12 000766- -GD-01 | | 5/28/4 | ANY AND ALL CLAIMS | $100.80 |
| 13 000766- -GD-01 | | 5/28/4 | ANY AND ALL CLAIMS | $102.42 |
| 14 000766- -GD-02 | | 5/28/4 | ANY AND ALL CLAIMS | $108.80 |
| 15 000766- -GD-01 | | 5/28/4 | ANY AND ALL CLAIMS | $112.03 |
| 16 000766- -GD-01 | | 5/28/4 | ANY AND ALL CLAIMS | $122.10 |
| 17 000766- -GD-01 | | 5/28/4 | ANY AND ALL CLAIMS | $124.00 |
| 18 000766- -GD-01 | | 5/28/4 | ANY AND ALL CLAIMS | $146.16 |
| 19 000766- -GD-01 | | 5/28/4 | ANY AND ALL CLAIMS | $150.00 |
| 20 000766- -GD-01 | | 5/28/4 | ANY AND ALL CLAIMS | $162.00 |
| 21 000766- -GD-01 | | 5/28/4 | ANY AND ALL CLAIMS | $166.50 |
| 22 000766- -GD-01 | | 5/28/4 | ANY AND ALL CLAIMS | $180.00 |
| 23 000766- -GD-01 | | 5/28/4 | ANY AND ALL CLAIMS | $192.00 |
| 24 000766- -GD-01 | | 5/28/4 | ANY AND ALL CLAIMS | $231.00 |
| 25 000766- -GD-01 | | 5/28/4 | ANY AND ALL CLAIMS | $250.00 |
| 26 000766- -GD-01 | | 5/28/4 | ANY AND ALL CLAIMS | $252.00 |
| 27 000766- -GD-01 | | 5/28/4 | ANY AND ALL CLAIMS | $264.00 |
| 28 000766- -GD-01 | | 5/28/4 | ANY AND ALL CLAIMS | $272.68 |
| 29 000766- -GD-01 | | 5/28/4 | ANY AND ALL CLAIMS | $295.55 |
| 30 000766- -GD-01 | | 5/28/4 | ANY AND ALL CLAIMS | $450.00 |
| 31 000766- -GD-01 | | 5/28/4 | ANY AND ALL CLAIMS | $1,040.00 |
| 32 000766 -GD-01 | | 5/28/4 | FOR LOST WAGE CLAIM | -$99.52 |
| 33 000766 -GD-01 | | 5/28/4 | FOR LOST WAGE CLAIM | $99.52 |
| 34 000766 -GD-01 | | 5/28/4 | FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $144.00 |
| 35 000766- -GD-01 | | 5/28/4 | LOST WAGES | $90.00 |
| 36 000766- -GD-01 | | 5/28/4 | LOST WAGES | $118.20 |
| 37 000766- -GD-01 | | 5/28/4 | LOST WAGES | $191.20 |

| CLM_CODE_2 |
| --- |
| CAT-ALE |
| CAT-LW |
| CAT-LW |
| CAT-BI |
| CAT-BI |
| CAT-BI |
| CAT-ALE |
| CAT-LW |
| CAT-LW |
| CAT-ALE |
| CAT-PD |
| CAT-ALE |
| CAT-ALE |
| CAT-LW |
| CAT-ALE |
| CAT-LW |
| CAT-LW |
| CAT-ALE |
| CAT-ALE |
| CAT-LW |
| CAT-LW |
| CAT-ALE |
| CAT-LW |
| CAT-LW |
| CAT-LW |
| CAT-LI |
| CAT-PD |
| CAT-PD |
| CAT-LW |
| CAT-LW |
| CAT-LW |
| CAT-LW |
| CAT-LW |
| CAT-LW |
| CAT-LW |

REDACTED

| ID | Code | Description | Amount |
|---|---|---|---|
| 38 000766- | -GD-01 | 5/28/4 LOST WAGES | $343.92 |
| 39 000766- | -GD-01 | 5/28/4 LOST WAGES | $368.00 |
| 40 000766- | -GD-01 | 5/28/4 SETTLEMENT OF ANY AND ALL CLAIMS | -$200.00 |
| 41 000766- | -GD-01 | 5/28/4 SETTLEMENT OF ANY AND ALL CLAIMS | $30.00 |
| 42 000766- | -GD-01 | 5/28/4 SETTLEMENT OF ANY AND ALL CLAIMS | $96.00 |
| 43 000766- | -GD-02 | 5/28/4 SETTLEMENT OF ANY AND ALL CLAIMS | $100.00 |
| 44 000766- | -GD-01 | 5/28/4 SETTLEMENT OF ANY AND ALL CLAIMS | $120.00 |
| 45 000766- | -GD-01 | 5/28/4 SETTLEMENT OF ANY AND ALL CLAIMS | $136.50 |
| 46 000766- | -GD-03 | 5/28/4 SETTLEMENT OF ANY AND ALL CLAIMS | $150.00 |
| 47 000766- | -GD-01 | 5/28/4 SETTLEMENT OF ANY AND ALL CLAIMS | $152.52 |
| 48 000766- | -GD-01 | 5/28/4 SETTLEMENT OF ANY AND ALL CLAIMS | $153.29 |
| 49 000766- | -GD-01 | 5/28/4 SETTLEMENT OF ANY AND ALL CLAIMS | $157.00 |
| 50 000766- | -GD-01 | 5/28/4 SETTLEMENT OF ANY AND ALL CLAIMS | $160.00 |
| 51 000766- | -GD-01 | 5/28/4 SETTLEMENT OF ANY AND ALL CLAIMS | $200.00 |
| 52 000766- | -GD-01 | 5/28/4 SETTLEMENT OF ANY AND ALL CLAIMS | $200.00 |
| 53 000766- | -GD-01 | 5/28/4 SETTLEMENT OF ANY AND ALL CLAIMS | $225.00 |
| 54 000766- | -GD-01 | 5/28/4 SETTLEMENT OF ANY AND ALL CLAIMS | $230.40 |
| 55 000766- | -GD-01 | 5/28/4 SETTLEMENT OF ANY AND ALL CLAIMS | $240.00 |
| 56 000766- | -GD-04 | 5/28/4 SETTLEMENT OF ANY AND ALL CLAIMS | $250.00 |
| 57 000766- | -GD-01 | 5/28/4 SETTLEMENT OF ANY AND ALL CLAIMS | $250.00 |
| 58 000766- | -GD-01 | 5/28/4 SETTLEMENT OF ANY AND ALL CLAIMS | $256.00 |
| 59 000766- | -GD-01 | 5/28/4 TEST | -$5.00 |
| 60 000766- | -GD-01 | 5/28/4 TEST | $5.00 |
| 61 000766- | -GD-01 | 5/28/4 | -$146.56 |
| 62 000766- | -GD-01 | 5/28/4 | $20.00 |
| 63 000766- | -GD-01 | 5/28/4 | $45.00 |
| 64 000766- | -GD-01 | 5/28/4 | $50.00 |
| 65 000766- | -GD-01 | 5/28/4 | $90.00 |
| 66 000766- | -GD-01 | 5/28/4 | $146.56 |
| 67 000766- | -GD-01 | 5/28/4 | $146.56 |
| 68 000766- | -GD-01 | 5/28/4 | $160.00 |
| 69 000766- | -GD-01 | 5/28/4 | $188.80 |
| 70 000766- | -GB-01 | 5/28/4 | $200.00 |
| 71 000766- | -GD-01 | 5/28/4 | $200.16 |
| 72 000766- | -GD-01 | 5/28/4 | $224.23 |
| 73 000766- | -GB-01 | 5/28/4 | $235.00 |
| 74 000766- | -GB-01 | 5/28/4 | $450.00 |
| 75 000766- | -GB-01 | 5/28/4 | $450.00 |

CAT-LW
CAT-LW
CAT-PD
CAT-LW
CAT-LW
CAT-PD
CAT-LW
CAT-LU
CAT-LW
CAT-LW
CAT-ALE
CAT-LW
CAT-LI
CAT-PD
CAT-PD
CAT-ALE
CAT-LW
CAT-ALE
CAT-ALE
CAT-LI
CAT-LW
CAT-LW
CAT-ALE
CAT-ALE
CAT-ALE
CAT-LW
CAT-ALE
CAT-LW
CAT-LW
CAT-BI
CAT-LW
CAT-ALE
CAT-ALE
CAT-BI
CAT-BI

| # | | Code | Description | Amount |
|---|---|---|---|---|
| 76 | 000766- | GB-01 | 5/28/4 | $450.00 |
| 77 | 000766- | GD-01 | 5/28/4 | $477.42 |
| 78 | 000766- | GB-01 | 5/28/4 | $726.00 |
| 79 | 000766- | GD-01 | 5/28/4 | $890.15 |
| 80 | 000766- | GD-01 | 6/1/4 ADDIONAL LIVING EXP | $20.00 |
| 81 | 000766- | GD-03 | 6/1/4 ADDITIONAL LIVING EXP | $47.23 |
| 82 | 000766- | GD-02 | 6/1/4 ADDITIONAL LIVING EXP | $90.00 |
| 83 | 000766- | GD-03 | 6/1/4 ADDITIONAL LIVING EXP | $117.00 |
| 84 | 000766- | GD-02 | 6/1/4 FINAL SETTLEMENT FOR ANY AND ALL CLAIMS | $85.50 |
| 85 | 000766- | GD-01 | 6/1/4 FINAL SETTLEMENT FOR ANY AND ALL CLAIMS | $20.00 |
| 86 | 000766- | GD-01 | 6/1/4 FINAL SETTLEMENT FOR ANY AND ALL CLAIMS | $38.50 |
| 87 | 000766- | GD-01 | 6/1/4 FINAL SETTLEMENT FOR ANY AND ALL CLAIMS | $71.55 |
| 88 | 000766- | GD-01 | 6/1/4 FINAL SETTLEMENT FOR ANY AND ALL CLAIMS | $77.84 |
| 89 | 000766- | GD-01 | 6/1/4 FINAL SETTLEMENT FOR ANY AND ALL CLAIMS | $103.13 |
| 90 | 000766- | GD-01 | 6/1/4 FINAL SETTLEMENT FOR ANY AND ALL CLAIMS | $107.20 |
| 91 | 000766- | GD-01 | 6/1/4 FINAL SETTLEMENT FOR ANY AND ALL CLAIMS | $128.00 |
| 92 | 000766- | GD-01 | 6/1/4 FINAL SETTLEMENT FOR ANY AND ALL CLAIMS | $131.25 |
| 93 | 000766- | GD-01 | 6/1/4 FINAL SETTLEMENT FOR ANY AND ALL CLAIMS | $150.25 |
| 94 | 000766- | GD-01 | 6/1/4 FINAL SETTLEMENT FOR ANY AND ALL CLAIMS | $154.44 |
| 95 | 000766- | GD-01 | 6/1/4 FINAL SETTLEMENT FOR ANY AND ALL CLAIMS | $158.00 |
| 96 | 000766- | GD-01 | 6/1/4 FINAL SETTLEMENT FOR ANY AND ALL CLAIMS | $168.00 |
| 97 | 000766- | GD-01 | 6/1/4 FINAL SETTLEMENT FOR ANY AND ALL CLAIMS | $216.00 |
| 98 | 000766- | GD-02 | 6/1/4 FINAL SETTLEMENT FOR ANY AND ALL CLAIMS | $220.00 |
| 99 | 000766- | GD-01 | 6/1/4 FINAL SETTLEMENT FOR ANY AND ALL CLAIMS | $292.50 |
| 100 | 000766- | GD-01 | 6/1/4 FINAL SETTLEMENT FOR ANY AND ALL CLAIMS | $322.20 |
| 101 | 000766- | GD-01 | 6/1/4 FULL & FINAL SETTLEMENT OF ALL CLAIMS | $25.00 |
| 102 | 000766- | GD-01 | 6/1/4 FULL & FINAL SETTLEMENT OF ALL CLAIMS | $35.00 |
| 103 | 000766- | GD-01 | 6/1/4 FULL & FINAL SETTLEMENT OF ALL CLAIMS | $64.00 |
| 104 | 000766- | GD-01 | 6/1/4 FULL & FINAL SETTLEMENT OF ALL CLAIMS | $65.90 |
| 105 | 000766- | GD-01 | 6/1/4 FULL & FINAL SETTLEMENT OF ALL CLAIMS | $81.00 |
| 106 | 000766- | GD-01 | 6/1/4 FULL & FINAL SETTLEMENT OF ALL CLAIMS | $95.22 |
| 107 | 000766- | GD-01 | 6/1/4 FULL & FINAL SETTLEMENT OF ALL CLAIMS | $95.50 |
| 108 | 000766- | GD-01 | 6/1/4 FULL & FINAL SETTLEMENT OF ALL CLAIMS | $105.00 |
| 109 | 000766- | GD-01 | 6/1/4 FULL & FINAL SETTLEMENT OF ALL CLAIMS | $112.13 |
| 110 | 000766- | GD-01 | 6/1/4 FULL & FINAL SETTLEMENT OF ALL CLAIMS | $113.40 |
| 111 | 000766- | GD-01 | 6/1/4 FULL & FINAL SETTLEMENT OF ALL CLAIMS | $128.00 |
| 112 | 000766- | GD-01 | 6/1/4 FULL & FINAL SETTLEMENT OF ALL CLAIMS | $130.80 |
| 113 | 000766- | GD-01 | 6/1/4 FULL & FINAL SETTLEMENT OF ALL CLAIMS | $132.00 |

REDACTED

REDACTED

CAT-BI
CAT-PD
CAT-BI
CAT-PD
CAT-ALE
CAT-ALE
CAT-ALE
CAT-ALE
LW
CAT-ALE
CAT-LW
CAT-LW
CAT-ALE
CAT LW
CAT-LW
CAT-LW
CAT-ALE
CAT-LW
CAT-PD
CAT-LW
CAT-LW
CAT-ALE
CAT-LW
CAT-LW
CAT-ALE
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-ALE

| ID | Code | Description | Amount |
|---|---|---|---|
| 114 000766- | -GD-01 | 6/1/4 FULL & FINAL SETTLEMENT OF ALL CLAIMS | $132.00 |
| 115 000766- | -GD-01 | 6/1/4 FULL & FINAL SETTLEMENT OF ALL CLAIMS | $137.13 |
| 116 000766- | -GD-01 | 6/1/4 FULL & FINAL SETTLEMENT OF ALL CLAIMS | $138.60 |
| 117 000766- | -GD-01 | 6/1/4 FULL & FINAL SETTLEMENT OF ALL CLAIMS | $150.00 |
| 118 000766- | -GD-02 | 6/1/4 FULL & FINAL SETTLEMENT OF ALL CLAIMS | $150.00 |
| 119 000766- | -GD-01 | 6/1/4 FULL & FINAL SETTLEMENT OF ALL CLAIMS | $168.00 |
| 120 000766- | -GD-01 | 6/1/4 FULL & FINAL SETTLEMENT OF ALL CLAIMS | $185.40 |
| 121 000766- | -GD-01 | 6/1/4 FULL & FINAL SETTLEMENT OF ALL CLAIMS | $190.00 |
| 122 000766- | -GD-01 | 6/1/4 FULL & FINAL SETTLEMENT OF ALL CLAIMS | $200.00 |
| 123 000766- | -GD-01 | 6/1/4 FULL & FINAL SETTLEMENT OF ALL CLAIMS | $204.16 |
| 124 000766- | -GD-01 | 6/1/4 FULL & FINAL SETTLEMENT OF ALL CLAIMS | $216.30 |
| 125 000766- | -GD-01 | 6/1/4 FULL & FINAL SETTLEMENT OF ALL CLAIMS | $225.00 |
| 126 000766- | -GD-01 | 6/1/4 FULL & FINAL SETTLEMENT OF ALL CLAIMS | $240.80 |
| 127 000766- | -GD-01 | 6/1/4 FULL & FINAL SETTLEMENT OF ALL CLAIMS | $1,280.00 |
| 128 000766- | -GD-01 | 6/1/4 FULL & FINAL SETTLEMENT OF ANY & ALL CLAIMS | $69.40 |
| 129 000766 | -GD-01 | 6/1/4 FULL & FINAL SETTLEMENT OF ANY & ALL CLAIMS | $74.40 |
| 130 000766 | -GD-01 | 6/1/4 FULL & FINAL SETTLEMENT OF ANY & ALL CLAIMS | $134.40 |
| 131 000766 | -GD-02 | 6/1/4 FULL & FINAL SETTLEMENT OF ANY & ALL CLAIMS | $135.00 |
| 132 000766 | -GD-01 | 6/1/4 FULL & FINAL SETTLEMENT OF ANY & ALL CLAIMS | $248.50 |
| 133 000766 | -GD-01 | 6/1/4 FULL & FINAL SETTLEMENT OF ANY & ALL CLAIMS | $250.00 |
| 134 000766 | -GD-01 | 6/1/4 FULL & FINAL SETTLEMENT OF ANY & ALL CLAIMS | $344.85 |
| 135 000766- | -GB-01 | 6/1/4 FULL & FINAL SETTLEMENT OF ANY & ALL CLAIMS | $400.00 |
| 136 000766- | -GD-01 | 6/1/4 FULL & FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $62.00 |
| 137 000766- | -GD-02 | 6/1/4 FULL & FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $144.00 |
| 138 000766- | -GD-01 | 6/1/4 FULL & FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $150.56 |
| 139 000766- | -GD-03 | 6/1/4 FULL & FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $226.00 |
| 140 000766- | -GD-01 | 6/1/4 FULL & FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $227.38 |
| 141 000766- | -GD-01 | 6/1/4 FULL & FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $230.40 |
| 142 000766- | -GD-01 | 6/1/4 FULL & FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $249.60 |
| 143 000766- | -GD-01 | 6/1/4 FULL AND FIANL SETTLEMENT OF ANY AND ALL CLAIMS | $108.00 |
| 144 000766- | -GD-01 | 6/1/4 FULL AND FINAL | $160.00 |
| 145 000766- | -GB-01 | 6/1/4 FULL AND FINAL PAYMENT OF ANY AND ALL CLAIMS | -$500.00 |
| 146 000766- | -GD-01 | 6/1/4 FULL AND FINAL PAYMENT OF ANY AND ALL CLAIMS | $100.00 |
| 147 000766- | -GD-01 | 6/1/4 FULL AND FINAL PAYMENT OF ANY AND ALL CLAIMS | $194.00 |
| 148 000766- | -GB-01 | 6/1/4 FULL AND FINAL PAYMENT OF ANY AND ALL CLAIMS. | $500.00 |
| 149 000766- | -GB-01 | 6/1/4 FULL AND FINAL RELEASE OF ANY AND ALL CLAIMS | $460.00 |
| 150 000766- | -GD-01 | 6/1/4 FULL AND FINAL RELEASE OF ANY AND ALL CLAIMS | $130.00 |
| 151 000766- | -GD-01 | 6/1/4 FULL AND FINAL RELEASE OF ANY AND ALL CLAIMS | $264.00 |

REDACTED

CAT-LW
CAT-ALE
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-PD
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-ALE
CAT-LW
CAT-LW
CAT-LW
CAT-BI
CAT-LW
CAT-ALE
CAT-LW
CAT-PD
CAT-LW
CAT-LW
CAT-ALE
CAT-LW
CAT-BI
CAT-PD
CAT-ALE
CAT-BI
CAT-BI
CAT-LW
CAT-LW

| ID | Code | Description | Amount |
|---|---|---|---|
| 152 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMEN OF ANY AND ALL CLAIMS | $237.50 |
| 153 000766 | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT AND ANY AND ALL CLAIMS | $235.00 |
| 154 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT FO ANY AND ALL CLAIMS | $249.28 |
| 155 000766- | -GB-01 | 6/1/4 FULL AND FINAL SETTLEMENT FOR ANY AND ALL CLAIMS | -$165.00 |
| 156 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT FOR ANY AND ALL CLAIMS | $45.00 |
| 157 000766 | -GD-02 | 6/1/4 FULL AND FINAL SETTLEMENT FOR ANY AND ALL CLAIMS | $75.00 |
| 158 000766 | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT FOR ANY AND ALL CLAIMS | $124.00 |
| 159 000766 | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT FOR ANY AND ALL CLAIMS | $127.03 |
| 160 000766 | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT FOR ANY AND ALL CLAIMS | $130.00 |
| 161 000766 | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT FOR ANY AND ALL CLAIMS | $144.00 |
| 162 000766 | -GB-01 | 6/1/4 FULL AND FINAL SETTLEMENT FOR ANY AND ALL CLAIMS | $165.00 |
| 163 000766 | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT FOR ANY AND ALL CLAIMS | $199.68 |
| 164 000766 | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ALL AND ANY CLAIMS. | $26.92 |
| 165 000766 | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ALL AND ANY CLAIMS. | $71.25 |
| 166 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ALL ANY AND ALL CLAIMS. | $72.00 |
| 167 000766- | -GB-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ALL CLAIMS | $50.00 |
| 168 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ALL CLAIMS | $60.00 |
| 169 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ALL CLAIMS | $75.25 |
| 170 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ALL CLAIMS | $80.00 |
| 171 000766- | -GB-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ALL CLAIMS | $100.00 |
| 172 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ALL CLAIMS | $121.00 |
| 173 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ALL CLAIMS | $122.00 |
| 174 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ALL CLAIMS | $125.00 |
| 175 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ALL CLAIMS | $132.35 |
| 176 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ALL CLAIMS | $140.00 |
| 177 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ALL CLAIMS | $140.00 |
| 178 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ALL CLAIMS | $142.95 |
| 179 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ALL CLAIMS | $147.02 |
| 180 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ALL CLAIMS | $156.00 |
| 181 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ALL CLAIMS | $168.00 |
| 182 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ALL CLAIMS | $180.00 |
| 183 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ALL CLAIMS | $198.00 |
| 184 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ALL CLAIMS | $250.24 |
| 185 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ALL CLAIMS | $427.50 |
| 186 000766 | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ALL CLAIMS | $592.00 |
| 187 000766 | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY ALL CLAIMS | $600.00 |
| 188 000766 | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $250.00 |
| 189 000766 | -GB-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | -$500.00 |

REDACTED

REDACTED

CAT-LW
CAT-ALE
CAT-LW
CAT-BI
CAT-LW
CAT-ALE
CAT-LW
CAT-ALE
CAT-ALE
CAT-ALE
CAT-BI
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-BI
CAT-LW
CAT-LW
CAT-BI
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-ALt
CAT-LI
CAT-ALE
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-PD
CAT-LW
CAT-LW
CAT-LW
CAT-PD
CAT-LW
CAT-LW
CAT-PD
CAT-BI

REDACTED

| | | | Description | Amount |
|---|---|---|---|---|
| 190 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | -$120.00 |
| 191 | 000766- | -GB-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $8.00 |
| 192 | 000766- | -GD-02 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $16.00 |
| 193 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $22.05 |
| 194 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $28.80 |
| 195 | 000766- | -GD-02 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $29.85 |
| 196 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $30.00 |
| 197 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $32.50 |
| 198 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $38.00 |
| 199 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $40.00 |
| 200 | 000766- | -GD-02 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $40.00 |
| 201 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $42.00 |
| 202 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $42.00 |
| 203 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $44.80 |
| 204 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $45.24 |
| 205 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $47.88 |
| 206 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $50.00 |
| 207 | 000766- | -GD-02 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $50.00 |
| 208 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $50.00 |
| 209 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $50.00 |
| 210 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $50.00 |
| 211 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $52.00 |
| 212 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $53.00 |
| 213 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $56.00 |
| 214 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $56.00 |
| 215 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $57.00 |
| 216 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $60.00 |
| 217 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $60.00 |
| 218 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $60.24 |
| 219 | 000766- | -GD-02 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $64.00 |
| 220 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $65.00 |
| 221 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $66.00 |
| 222 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $67.50 |
| 223 | 000766- | -GD-02 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $68.00 |
| 224 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $72.00 |
| 225 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $78.00 |
| 226 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $78.00 |
| 227 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $78.00 |

REDACTED

CAT-LW CAT-BI CAT-PD CAT-LW CAT-LW CAT-ALE CAT-ALE CAT-LW CAT-ALE CAT-ALE CAT-LW CAT-LW CAT-ALE CAT-LW CAT-LW CAT-ALE CAT-PD CAT-PD CAT-PD CAT-ALE CAT-LW CAT-ALE CAT-ALE CAT-LW CAT-LW CAT-LW CAT-ALE CAT-LW CAT-LW CAT-LW CAT-LW CAT-ALE CAT-LW CAT-LW CAT-LW CAT-ALE

REDACTED

| | | | |
|---|---|---|---|
| 228 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $78.80 |
| 229 000766- | -GD-02 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $80.00 |
| 230 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $80.00 |
| 231 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $81.25 |
| 232 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $82.40 |
| 233 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $82.80 |
| 234 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $88.00 |
| 235 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $88.20 |
| 236 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $88.24 |
| 237 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $90.00 |
| 238 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $90.00 |
| 239 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $90.00 |
| 240 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $91.00 |
| 241 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $93.35 |
| 242 000766- | -GD-02 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $96.00 |
| 243 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $96.00 |
| 244 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $96.00 |
| 245 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $97.50 |
| 246 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $99.20 |
| 247 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $99.60 |
| 248 000766- | -GB-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $100.00 |
| 249 000766- | -GB-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $100.00 |
| 250 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $100.00 |
| 251 000766- | -GB-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $102.00 |
| 252 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $104.00 |
| 253 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $104.63 |
| 254 000766- | -GD-02 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $105.76 |
| 255 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $106.80 |
| 256 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $107.10 |
| 257 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $107.20 |
| 258 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $107.20 |
| 259 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $108.00 |
| 260 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $109.60 |
| 261 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $111.24 |
| 262 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $112.00 |
| 263 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $112.00 |
| 264 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $112.00 |
| 265 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $115.00 |

CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-ALE
CAT-ALE
CAT-ALE
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-BI
CAT-BI
CAT-ALE
CAT-BI
CAT-LW
CAT-PD
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-LI
CAT-ALE

| 266 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $116.00 |
| 267 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $118.00 |
| 268 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $118.20 |
| 269 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $120.00 |
| 270 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $120.00 |
| 271 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $120.00 |
| 272 | 000766- | -GD-02 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $124.13 |
| 273 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $125.00 |
| 274 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $125.00 |
| 275 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $128.00 |
| 276 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $131.04 |
| 277 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $132.40 |
| 278 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $133.12 |
| 279 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $135.52 |
| 280 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $140.00 |
| 281 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $140.76 |
| 282 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $140.80 |
| 283 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $144.00 |
| 284 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $144.00 |
| 285 | 000766- | -GB-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $150.00 |
| 286 | 000766- | -GB-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $150.00 |
| 287 | 000766- | -GD-02 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $150.00 |
| 288 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $150.00 |
| 289 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $150.00 |
| 290 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $150.00 |
| 291 | 000766- | -GB-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $150.00 |
| 292 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $150.00 |
| 293 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $152.00 |
| 294 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $152.00 |
| 295 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $152.00 |
| 296 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $152.00 |
| 297 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $152.62 |
| 298 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $153.23 |
| 299 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $156.00 |
| 300 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $156.00 |
| 301 | 000766- | -GD-02 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $160.00 |
| 302 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $160.00 |
| 303 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $160.00 |

REDACTED

CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-ALE
CAT-ALE
CAT-LW
CAT-ALE
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-BI
CAT-BI
CAT-ALE
CAT-LU
CAT-ALE
CAT-ALE
CAT-BI
CAT-ALE
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-ALE
CAT-LW
CAT-LW

REDACTED

| ID | Code | Description | Amount |
|---|---|---|---|
| 304 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $160.00 |
| 305 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $160.00 |
| 306 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $160.00 |
| 307 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $166.83 |
| 308 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $168.00 |
| 309 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $169.76 |
| 310 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $174.40 |
| 311 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $174.40 |
| 312 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $178.61 |
| 313 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $180.00 |
| 314 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $180.00 |
| 315 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $181.44 |
| 316 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $182.00 |
| 317 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $182.40 |
| 318 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $184.00 |
| 319 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $185.00 |
| 320 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $185.25 |
| 321 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $187.00 |
| 322 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $188.96 |
| 323 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $189.00 |
| 324 000766- | -GD-03 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $190.96 |
| 325 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $192.00 |
| 326 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $195.00 |
| 327 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $195.00 |
| 328 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $196.50 |
| 329 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $198.00 |
| 330 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $198.88 |
| 331 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $200.00 |
| 332 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $200.00 |
| 333 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $200.00 |
| 334 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $200.00 |
| 335 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $200.10 |
| 336 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $200.10 |
| 337 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $202.05 |
| 338 000766- | -GB-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $206.00 |
| 339 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $206.50 |
| 340 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $210.88 |
| 341 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | |

REDACTED

CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-ALE
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-ALE
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-ALE
CAT-LU
CAT-LW
CAT-LW
CAT-LW
CAT-ALE
CAT-LW
CAT-LW
CAT-PD
CAT-LW
CAT-LW
CAT-BI
CAT-LW
CAT-LW

REDACTED

| ID | Code | Description | Amount |
|---|---|---|---|
| 342 000766- | -GB-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $220.00 |
| 343 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $221.60 |
| 344 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $223.20 |
| 345 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $224.00 |
| 346 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $225.00 |
| 347 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $228.72 |
| 348 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $228.72 |
| 349 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $229.12 |
| 350 000766- | -GB-02 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $230.00 |
| 351 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $236.00 |
| 352 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $238.00 |
| 353 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $240.00 |
| 354 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $246.00 |
| 355 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $247.09 |
| 356 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $250.00 |
| 357 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $250.00 |
| 358 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $250.00 |
| 359 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $250.00 |
| 360 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $250.00 |
| 361 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $255.00 |
| 362 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $257.40 |
| 363 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $260.00 |
| 364 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $260.00 |
| 365 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $270.00 |
| 366 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $276.80 |
| 367 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $280.00 |
| 368 000766- | -GB-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $390.00 |
| 369 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $431.36 |
| 370 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $436.00 |
| 371 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $475.00 |
| 372 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $485.00 |
| 373 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $500.00 |
| 374 000766- | -GB-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $500.00 |
| 375 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $620.00 |
| 376 000766- | -GB-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $20.00 |
| 377 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $25.00 |
| 378 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $35.75 |
| 379 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | |

CAT-BI
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-BI
CAT-LW
CAT-LW
CAT-LW
CAT-ALE
CAT-LW
CAT-ALE
CAT-ALE
CAT-ALE
CAT-LW
CAT-ALE
CAT-ALE
CAT-LW
CAT-LW
CAT-LW
CAT-ALE
CAT-LW
CAT-LW
CAT-BI
CAT-ALE
CAT-LW
CAT-LW
CAT ALE
CAT-ALE
CAT-BI
CAT-LW
CAT-BI
CAT-ALE
CAT-PD
CAT-LW

REDACTED

| No. | Account | Code | Description | Amount |
|---|---|---|---|---|
| 380 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $37.13 |
| 381 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $37.44 |
| 382 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $50.00 |
| 383 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $60.72 |
| 384 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $65.00 |
| 385 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $66.50 |
| 386 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $74.40 |
| 387 | 000766- | -GB-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $75.00 |
| 388 | 000766- | -GD-02 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $75.00 |
| 389 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $78.75 |
| 390 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $80.00 |
| 391 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $86.70 |
| 392 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $88.00 |
| 393 | 000766- | -GD-02 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $91.08 |
| 394 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $95.00 |
| 395 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $96.00 |
| 396 | 000766- | -GB-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $100.00 |
| 397 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $100.00 |
| 398 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $104.00 |
| 399 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $105.84 |
| 400 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $107.90 |
| 401 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $110.00 |
| 402 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $110.00 |
| 403 | 000766- | -GD-02 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $137.48 |
| 404 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $146.25 |
| 405 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $147.34 |
| 406 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $150.00 |
| 407 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $150.00 |
| 408 | 000766- | -GD-02 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $158.08 |
| 409 | 000766- | -GD-02 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $170.52 |
| 410 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $174.42 |
| 411 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $176.00 |
| 412 | 000766- | -GD-03 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $186.84 |
| 413 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $190.00 |
| 414 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $192.19 |
| 415 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $195.61 |
| 416 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $200.00 |
| 417 | 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $208.00 |

CAT-LW
CAT-LW
CAT-ALE
CAT-LW
CAT-ALE
CAT-LW
CAT-LW
CAT-BI
CAT-PD
CAT-LW
CAT-ALE
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-BI
CAT-PD
CAT-LW
CAT-LW
CAT-ALE
CAT-LW
CAT-ALE
CAT-LW
CAT-LW
CAT-ALE
CAT-PD
CAT-LW
CAT-ALE
CAT-LW
CAT-LU
CAT-LW
CAT-ALE
CAT-LW
CAT-ALE
CAT-LW

REDACTED

REDACTED

| ID | | Description | Amount |
|---|---|---|---|
| 418 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $210.00 |
| 419 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $214.76 |
| 420 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $216.00 |
| 421 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $217.50 |
| 422 000766- | -GD-02 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $240.00 |
| 423 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $247.50 |
| 424 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $252.00 |
| 425 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $263.02 |
| 426 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $286.78 |
| 427 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $347.00 |
| 428 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $375.00 |
| 429 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $385.00 |
| 430 000766- | -GB-01 | 6/1/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $458.09 |
| 431 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT ON ANY AND ALL CLAIMS | $50.00 |
| 432 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT ON ANY AND ALL CLAIMS | $94.95 |
| 433 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT ON ANY AND ALL CLAIMS | $100.00 |
| 434 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT ON ANY AND ALL CLAIMS | $110.00 |
| 435 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT ON ANY AND ALL CLAIMS | $130.00 |
| 436 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT ON ANY AND ALL CLAIMS | $135.00 |
| 437 000766- | -GB-01 | 6/1/4 FULL AND FINAL SETTLEMENT ON ANY AND ALL CLAIMS | $150.00 |
| 438 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT ON ANY AND ALL CLAIMS | $168.80 |
| 439 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT ON ANY AND ALL CLAIMS | $168.80 |
| 440 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT ON ANY AND ALL CLAIMS | $175.00 |
| 441 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT ON ANY AND ALL CLAIMS | $195.00 |
| 442 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT ON ANY AND ALL CLAIMS | $221.30 |
| 443 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT ON ANY AND ALL CLAIMS | $231.30 |
| 444 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT ON ANY AND ALL CLAIMS | $256.50 |
| 445 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT ON ANY AND ALL CLAIMS | $257.76 |
| 446 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT ON ANY AND ALL CLAIMS | $320.00 |
| 447 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT ON ANY AND ALL CLAIMS. | $123.43 |
| 448 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENT ON ANY AND ALL CLAIMS. | $159.44 |
| 449 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENTS OF ANY AND ALL CLAIMS | -$160.00 |
| 450 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENTS OF ANY AND ALL CLAIMS | $160.00 |
| 451 000766 | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENTS OF ANY AND ALL CLAIMS. | $75.00 |
| 452 000766 | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENTS OF ANY AND ALL CLAIMS. | $104.00 |
| 453 000766 | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENTS OF ANY AND ALL CLAIMS. | $144.00 |
| 454 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENTS OF ANY AND ALL CLAIMS. | $160.00 |
| 455 000766- | -GD-01 | 6/1/4 FULL AND FINAL SETTLEMENTS OF ANY AND ALL CLAIMS. | $170.80 |

CAT-LW
CAT-ALE
CAT-LW
CAT-LW
CAT-ALE
CAT-LW
CAT-LW
CAT-ALE
CAT-LW
CAT-LW
CAT-PD
CAT-BI
CAT-ALE
CAT-PD
CAT-LW
CAT-ALE
CAT-LW
CAT-LW
CAT-BI
CAT-LW
CAT-LW
CAT-ALE
CAT-PD
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-ALE
CAT-LW
CAT-LW
CAT-LW
CAT-ALE
CAT-LI
CAT-LI
CAT-LI
CAT-ALE

REDACTED

| Account | Description | Amount |
|---|---|---|
| 456 000766--GD-01 | 6/1/4 FULL AND FINAL SETTLEMENTS OF ANY AND ALL CLAIMS. | $196.08 |
| 457 000766--GD-01 | 6/1/4 FULL AND FINAL SETTLEMENTS OF ANY AND ALL CLAIMS. | $224.00 |
| 458 000766--GD-01 | 6/1/4 FULL AND FINAL SETTLEMENTS OF ANY AND ALL CLAIMS. | $232.27 |
| 459 000766--GD-01 | 6/1/4 FULL AND FINAL SETTLEMENTS OF ANY AND ALL CLAIMS. | $246.00 |
| 460 000766--GD-01 | 6/1/4 FULL AND FINAL SETTLEMENTS OF ANY AND ALL CLAIMS. | $305.00 |
| 461 000766--GD-01 | 6/1/4 FULL AND FINAL SETTLEMENTS OF ANY AND ALL CLAIMS. | $325.00 |
| 462 000766--GD-01 | 6/1/4 FULL AND FINAL SETTLEMTN OF ANY AND ALL CLAIMS | $63.00 |
| 463 000766--GB-01 | 6/1/4 FULL AND FINAL SETTLEMTN OF ANY AND ALL CLAIMS | $50.00 |
| 464 000766--GD-01 | 6/1/4 FULL OF FINAL SETTLEMENTS OF ANY AND ALL CLAIMS. | $148.92 |
| 465 000766--GD-01 | 6/1/4 FULL OR FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $73.90 |
| 466 000766--GD-01 | 6/1/4 FULL OR FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $130.00 |
| 467 000766--GD-01 | 6/1/4 FULL OR FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $148.92 |
| 468 000766--GD-01 | 6/1/4 FULL OR FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $152.00 |
| 469 000766--GD-01 | 6/1/4 FULL OR FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $160.00 |
| 470 000766--GD-01 | 6/1/4 FULL OR FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $174.40 |
| 471 000766--GD-01 | 6/1/4 FULL OR FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $464.80 |
| 472 000766--GD-01 | 6/1/4 FULL OR FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $590.00 |
| 473 000766--GD-01 | 6/1/4 FULL OR FINAL SETTLEMENTS OF ANY AND ALL CLAIMS. | -$126.10 |
| 474 000766--GD-01 | 6/1/4 FULL OR FINAL SETTLEMENTS OF ANY AND ALL CLAIMS. | $126.10 |
| 475 000766--GD-02 | 6/1/4 LOST WAGES | $105.00 |
| 476 000766--GD-02 | 6/1/4 LOST WAGES | $126.00 |
| 477 000766--GD-01 | 6/1/4 | -$174.42 |
| 478 000766--GD-01 | 6/1/4 | $174.42 |
| 479 000766--GD-01 | 6/2/4 ADVANCE ON ALE LOSS | $500.00 |
| 480 000766--GD-01 | 6/2/4 FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $45.50 |
| 481 000766--GD-01 | 6/2/4 FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $107.92 |
| 482 000766--GD-01 | 6/2/4 FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $111.75 |
| 483 000766--GD-01 | 6/2/4 FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $235.08 |
| 484 000766--GD-01 | 6/2/4 FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $250.00 |
| 485 000766--GD-01 | 6/2/4 FULL & FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $180.00 |
| 486 000766--GD-01 | 6/2/4 FULL & FINAL SETTLEMENT OF ALL CLAIMS | $132.00 |
| 487 000766--GD-01 | 6/2/4 FULL & FINAL SETTLEMENT OF ALL CLAIMS | $180.00 |
| 488 000766--GD-01 | 6/2/4 FULL & FINAL SETTLEMENT OF ALL CLAIMS | $1,252.00 |
| 489 000766--GD-01 | 6/2/4 FULL & FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $20.00 |
| 490 000766--GD-01 | 6/2/4 FULL & FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $43.20 |
| 491 000766--GD-01 | 6/2/4 FULL & FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $60.00 |
| 492 000766--GD-01 | 6/2/4 FULL & FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $80.00 |
| 493 000766--GD-01 | 6/2/4 FULL & FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $95.52 |

CAT-LW CAT-LW CAT-ALE CAT-ALE CAT-LW CAT-LU CAT-LW CAT-BI CAT-LW CAT-ALE CAT-LI CAT-LW CAT-LW CAT-LW CAT-LW CAT-LW CAT-PD CAT-LW CAT-LW CAT-LW CAT-LW CAT-LW CAT-LW CAT-ALE CAT-LW CAT-LW CAT-LW CAT-ALE CAT-LW CAT-ALE CAT-LW CAT-LW CAT-PD CAT-LW CAT-PD CAT-LW CAT-LW

REDACTED

| # | Account | Code | Description | Amount |
|---|---------|------|-------------|--------|
| 494 | 000766- | -GD-02 | 6/2/4 FULL & FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $96.00 |
| 495 | 000766- | -GD-01 | 6/2/4 FULL & FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $99.28 |
| 496 | 000766- | -GD-01 | 6/2/4 FULL & FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $99.84 |
| 497 | 000766- | -GD-01 | 6/2/4 FULL & FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $100.00 |
| 498 | 000766- | -GD-02 | 6/2/4 FULL & FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $103.00 |
| 499 | 000766- | -GD-01 | 6/2/4 FULL & FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $110.00 |
| 500 | 000766- | -GD-01 | 6/2/4 FULL & FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $130.05 |
| 501 | 000766- | -GD-01 | 6/2/4 FULL & FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $151.60 |
| 502 | 000766- | -GD-01 | 6/2/4 FULL & FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $180.00 |
| 503 | 000766- | -GD-01 | 6/2/4 FULL & FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $218.70 |
| 504 | 000766- | -GD-01 | 6/2/4 FULL & FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $269.96 |
| 505 | 000766- | -GD-01 | 6/2/4 FULL & FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $270.00 |
| 506 | 000766- | -GD-01 | 6/2/4 FULL & FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $271.52 |
| 507 | 000766- | -GD-01 | 6/2/4 FULL & FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $330.00 |
| 508 | 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $22.00 |
| 509 | 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND AL CLAIMS | $100.00 |
| 510 | 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIM | -$1.00 |
| 511 | 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIM | $1.00 |
| 512 | 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIM | $22.71 |
| 513 | 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIM | $70.00 |
| 514 | 000766 | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIM | $90.00 |
| 515 | 000766 | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIM | $121.32 |
| 516 | 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIM | $250.00 |
| 517 | 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIM | $253.18 |
| 518 | 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIM | $269.96 |
| 519 | 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | -$1.00 |
| 520 | 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $1.00 |
| 521 | 000766- | -GD-03 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $7.00 |
| 522 | 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $24.00 |
| 523 | 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $30.00 |
| 524 | 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $35.00 |
| 525 | 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $39.01 |
| 526 | 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $40.00 |
| 527 | 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $43.39 |
| 528 | 000766- | -GD-02 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $50.00 |
| 529 | 000766-I | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $50.00 |
| 530 | 000766-I | -GD-02 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $52.00 |
| 531 | 000766-I | -GD-02 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $60.00 |

REDACTED

CAT-LW
CAT-LW
CAT-LW
CAT-ALE
CAT-ALE
CAT-ALE
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-PD
CAT-PD
CAT-ALE
CAT-ALE
CAT-ALE
CAT-LW
CAT-ALE
CAT-LW
CAT-LW
CAT-ALE
CAT-ALE
CAT-LW
CAT-TE
CAT-TE
CAT-PD
CAT-LW
CAT-ALE
CAT-LW
CAT-ALE
CAT-LW
CAT-LW
CAT-ALE
CAT-ALE
CAT-LW
CAT-ALE

REDACTED

| | | | |
|---|---|---|---|
| 532 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $66.00 |
| 533 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $68.00 |
| 534 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $70.80 |
| 535 000766- | i-GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $74.00 |
| 536 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $74.25 |
| 537 000766- | i-GB-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $75.00 |
| 538 000766- | i-GB-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $75.00 |
| 539 000766- | i-GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $77.00 |
| 540 000766- | i-GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $79.00 |
| 541 000766- | i-GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $80.00 |
| 542 000766- | i-GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $80.00 |
| 543 000766- | i-GB-02 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $85.00 |
| 544 000766- | i-GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $88.12 |
| 545 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $89.00 |
| 546 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $90.00 |
| 547 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $90.00 |
| 548 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $90.00 |
| 549 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $94.08 |
| 550 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $95.00 |
| 551 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $98.37 |
| 552 000766- | -GB-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $99.00 |
| 553 000766- | -GB-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $100.00 |
| 554 000766- | -GD-02 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $100.00 |
| 555 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $100.00 |
| 556 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $100.00 |
| 557 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $104.86 |
| 558 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $105.00 |
| 559 000766- | i-GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $108.48 |
| 560 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $111.24 |
| 561 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $112.80 |
| 562 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $117.60 |
| 563 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $120.00 |
| 564 000766- | -GD-02 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $120.00 |
| 565 000766-i | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $120.00 |
| 566 000766-i | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $120.00 |
| 567 000766-i | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $121.20 |
| 568 000766-i | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $121.50 |
| 569 000766-i | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $122.50 |

CAT-PD | CAT-LW | CAT-LW | CAT-LW | CAT-BI | CAT-BI | CAT-LW | CAT-ALE | CAT-LW | CAT-LW | CAT-BI | CAT-LW | CAT-PD | CAT-ALE | CAT-LW | CAT-ALE | CAT-LW | CAT-PD | CAT-BI | CAT-BI | CAT-PD | CAT-ALE | CAT-LW | CAT-ALE | CAT-LW | CAT-LW | CAT-LW | CAT-ALE | CAT-ALE | CAT-PD | CAT-LW | CAT-LW | CAT-LW | CAT-LW | CAT-LW

REDACTED

REDACTED

| ID | Suffix | Description | Amount |
|---|---|---|---|
| 570 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $125.00 |
| 571 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $136.00 |
| 572 000766- | -GB-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $140.00 |
| 573 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $145.00 |
| 574 000766- | -GB-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $150.00 |
| 575 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $150.00 |
| 576 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $150.00 |
| 577 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $150.00 |
| 578 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $152.00 |
| 579 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $155.00 |
| 580 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $160.00 |
| 581 000766- | -GB-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $160.00 |
| 582 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $169.95 |
| 583 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $170.50 |
| 584 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $174.78 |
| 585 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $175.00 |
| 586 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $175.00 |
| 587 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $176.00 |
| 588 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $178.00 |
| 589 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $181.00 |
| 590 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $182.07 |
| 591 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $186.77 |
| 592 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $190.00 |
| 593 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $192.00 |
| 594 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $198.00 |
| 595 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $200.00 |
| 596 000766- | -GB-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $204.00 |
| 597 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $209.00 |
| 598 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $209.64 |
| 599 000766- | -GB-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $216.00 |
| 600 000766- | -GD-02 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $216.00 |
| 601 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $216.00 |
| 602 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $220.00 |
| 603 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $224.46 |
| 604 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $230.50 |
| 605 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $235.00 |
| 606 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $236.12 |
| 607 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | |

CAT-PD
CAT-LW
CAT-BI
CAT-ALE
CAT-BI
CAT-ALE
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-PD
CAT-BI
CAT-LW
CAT-LW
CAT-ALE
CAT-LW
CAT-ALE
CAT-LW
CAT-ALE
CAT-ALE
CAT-LW
CAT-ALE
CAT-LW
CAT-LW
CAT-LW
CAT-BI
CAT-LW
CAT-LW
CAT-BI
CAT-LW
CAT-LW
CAT-LW
CAT-PD
CAT-LW
CAT-ALE
CAT-ALE
CAT-LW

| ID | Code | Description | Amount |
|---|---|---|---|
| 608 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $237.50 |
| 609 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $239.53 |
| 610 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $240.00 |
| 611 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $242.50 |
| 612 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $247.54 |
| 613 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $248.00 |
| 614 000766- | -GD-02 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $249.92 |
| 615 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $250.00 |
| 616 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $250.00 |
| 617 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $250.00 |
| 618 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $250.00 |
| 619 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $253.92 |
| 620 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $272.00 |
| 621 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $274.40 |
| 622 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $285.00 |
| 623 000766- | -GD-05 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $285.00 |
| 624 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $287.04 |
| 625 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $293.00 |
| 626 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $303.60 |
| 627 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $320.00 |
| 628 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $324.00 |
| 629 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $347.26 |
| 630 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $358.72 |
| 631 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $385.68 |
| 632 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $420.00 |
| 633 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $447.60 |
| 634 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $517.71 |
| 635 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $544.00 |
| 636 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $560.00 |
| 637 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $46.00 |
| 638 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $55.00 |
| 639 000766- | -GD-02 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $70.00 |
| 640 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $72.13 |
| 641 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $74.25 |
| 642 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $99.00 |
| 643 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $100.00 |
| 644 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $101.20 |
| 645 000766- | -GD-01 | 6/2/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $108.00 |

REDACTED

REDACTED

CAT-LW
CAT-ALE
CAT-LW
CAT-ALE
CAT-LW
CAT-LW
CAT-LW
CAT-ALE
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-ALE
CAT-LW
CAT-LW
CAT-LW
CAT-ALE
CAT-LW
CAT-LW
CAT-LW
CAT-ALE
CAT-LW
CAT-LW
CAT-LW
CAT-ALE
CAT-LW
CAT-LW
CAT-LW
CAT-ALE
CAT-LW
CAT-LW
CAT-LW

Case 1:05-cv-00835-CC   Document 114-1   Filed 03/16/06   Page 37 of 39

REDACTED

REDACTED

| ID | Code | Date | Settlement | Amount |
|---|---|---|---|---|
| 646 000766- | GD-01 | 6/2/4 | FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $114.01 |
| 647 000766- | GD-01 | 6/2/4 | FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $116.00 |
| 648 000766- | GD-01 | 6/2/4 | FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $118.32 |
| 649 000766- | GD-01 | 6/2/4 | FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $144.00 |
| 650 000766- | -GD-01 | 6/2/4 | FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $154.43 |
| 651 000766- | -GD-01 | 6/2/4 | FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $160.00 |
| 652 000766- | -GD-01 | 6/2/4 | FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $166.00 |
| 653 000766- | I-GD-01 | 6/2/4 | FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $171.98 |
| 654 000766- | 5-GD-01 | 6/2/4 | FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $176.00 |
| 655 000766- | 3-GD-01 | 6/2/4 | FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $180.00 |
| 656 000766- | 3-GD-01 | 6/2/4 | FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $180.00 |
| 657 000766- | 3-GD-01 | 6/2/4 | FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $196.08 |
| 658 000766- | I-GD-01 | 6/2/4 | FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $200.00 |
| 659 000766- | I-GD-01 | 6/2/4 | FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $200.00 |
| 660 000766- | '-GD-01 | 6/2/4 | FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $205.00 |
| 661 000766- | '-GD-01 | 6/2/4 | FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $209.09 |
| 662 000766- | I-GD-02 | 6/2/4 | FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $220.64 |
| 663 000766- | -GD-01 | 6/2/4 | FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $240.00 |
| 664 000766- | -GD-01 | 6/2/4 | FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $240.00 |
| 665 000766- | -GD-01 | 6/2/4 | FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $244.20 |
| 666 000766- | -GD-01 | 6/2/4 | FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $250.00 |
| 667 000766- | -GD-01 | 6/2/4 | FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $250.00 |
| 668 000766- | -GD-01 | 6/2/4 | FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $276.32 |
| 669 000766- | -GD-01 | 6/2/4 | FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS. | $404.96 |
| 670 000766- | -GD-01 | 6/2/4 | FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $540.00 |
| 671 000766- | -GD-01 | 6/2/4 | FULL AND FINAL SETTLEMENT ON THIS CLAIM | $159.36 |
| 672 000766- | -GD-01 | 6/2/4 | FULL AND FINAL SETTLEMENTS OF ANY AND ALL CLAIMS | $60.40 |
| 673 000766- | -GD-01 | 6/2/4 | FULL AND FINAL SETTLEMENTS OF ANY AND ALL CLAIMS | $66.00 |
| 674 000766- | -GD-01 | 6/2/4 | FULL AND FINAL SETTLEMENTS OF ANY AND ALL CLAIMS. | $358.76 |
| 675 000766- | -GD-01 | 6/2/4 | FULL AND FINAL SETTLEMENTS OF ANY AND ALL CLAIMS. | $136.00 |
| 676 000766- | -GD-01 | 6/2/4 | FULL AND FINAL SETTLMENT OF ANY AND ALL CLAIMS | $262.08 |
| 677 000766- | -GD-01 | 6/2/4 | FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $118.20 |
| 678 000766- | -GD-01 | 6/2/4 | FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $138.65 |
| 679 000766- | -GD-01 | 6/2/4 | FULL AND FINAL SETTLTMENT OF ANY AND ALL CLAIMS | $272.00 |
| 680 000766- | -GB-01 | 6/2/4 | FULL AND FINAL SETTLTMENT OF ANY AND ALL CLAIMS | $85.00 |
| 681 000766- | -GD-01 | 6/2/4 | FULL OR FINAL SETTLEMENT OF ALL AND ANY CLAIM | $112.00 |
| 682 000766- | -GD-01 | 6/2/4 | FULL OR FINAL SETTLEMENT OF ANY AND ALL CLAIM | -$1.00 |
| 683 000766- | -GD-01 | 6/2/4 | FULL OR FINAL SETTLEMENT OF ANY AND ALL CLAIM | $1.00 |

CAT-ALE
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-LI
CAT-ALE
CAT-LW
CAT-LW
CAT-LW
CAT-LI
CAT-LW
CAT-ALE
CAT-ALE
CAT-ALE
CAT-LW
CAT-LI
CAT-LW
CAT-LW
CAT-ALE
CAT-ALE
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-ALE
CAT-LW
CAT-LW
CAT-LW
CAT-LW
CAT-ALE
CAT-LW
CAT-BI
CAT-LW
CAT-LW
CAT-LW

| # | Account | Code | Name | Description | Amount |
|---|---------|------|------|-------------|--------|
| 684 | 000766- | -GD-01 | REDACTED | 6/2/4 FULL OR FINAL SETTLEMENT OF ANY AND ALL CLAIM | $99.46 |
| 685 | 000766- | -GD-01 | | 6/2/4 FULL OR FINAL SETTLEMENT OF ANY AND ALL CLAIM | $150.00 |
| 686 | 000766- | -GD-01 | | 6/2/4 FULL OR FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $104.00 |
| 687 | 000766- | -GD-01 | | 6/2/4 FULL OR FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $165.19 |
| 688 | 000766- | -GD-01 | | 6/2/4 FULL OR FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $196.00 |
| 689 | 000766- | -GD-01 | | 6/2/4 FULL OR FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $240.00 |
| 690 | 000766- | -GD-01 | | 6/2/4 FULL OR FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $520.00 |
| 691 | 000766- | -GB-01 | | 6/2/4 FULL OR FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $75.00 |
| 692 | 000766- | -GD-01 | | 6/2/4 FULLAND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $150.00 |
| 693 | 000766- | -GD-02 | | 6/2/4 FULLAND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $300.00 |
| 694 | 000766- | -GD-01 | | 6/2/4 LOST WAGES | $137.92 |
| 695 | 000766- | -GD-01 | | 6/2/4 | $215.52 |
| 696 | 000766- | -GD-02 | | 6/2/4 | $250.00 |
| 697 | 000766- | -GD-01 | | 6/3/4 FULL & FINAL SETTLEMENT OF ALL CLAIMS | $116.00 |
| 698 | 000766- | -GD-01 | | 6/3/4 FULL & FINAL SETTLEMENT OF ALL CLAIMS | $130.24 |
| 699 | 000766 | -GD-01 | | 6/3/4 FULL & FINAL SETTLEMENT OF ALL CLAIMS | $150.00 |
| 700 | 000766- | -GD-01 | | 6/3/4 FULL & FINAL SETTLEMENT OF ALL CLAIMS | $175.00 |
| 701 | 000766- | -GD-02 | | 6/3/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIM | $25.00 |
| 702 | 000766- | -GD-02 | | 6/3/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIM | $34.32 |
| 703 | 000766- | -GD-02 | | 6/3/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIM | $50.00 |
| 704 | 000766-001847- | GD-01 | | 6/3/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIM | $75.00 |
| 705 | 000766- | -GD-02 | | 6/3/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIM | $90.00 |
| 706 | 000766- | -GD-01 | | 6/3/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIM | $126.50 |
| 707 | 000766- | -GD-02 | | 6/3/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIM | $190.00 |
| 708 | 000766- | -GD-02 | | 6/3/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIM | $190.00 |
| 709 | 000766- | -GD-01 | | 6/3/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIM | $217.40 |
| 710 | 000766- | -GD-02 | | 6/3/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $25.00 |
| 711 | 000766- | -GD-03 | | 6/3/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $50.00 |
| 712 | 000766- | -GD-01 | PARHAM | 6/3/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $64.00 |
| 713 | 000766- | -GD-01 | | 6/3/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $70.80 |
| 714 | 000766- | -GD-01 | | 6/3/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $80.00 |
| 715 | 000766- | -GD-01 | | 6/3/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $84.00 |
| 716 | 000766- | -GD-01 | BARBERA | 6/3/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $84.00 |
| 717 | 000766- | -GD-01 | | 6/3/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $89.00 |
| 718 | 000766- | -GD-01 | | 6/3/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $96.00 |
| 719 | 000766- | -GB-02 | | 6/3/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $100.00 |
| 720 | 000766- | -GD-01 | | 6/3/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $105.00 |
| 721 | 000766- | -GD-01 | | 6/3/4 FULL AND FINAL SETTLEMENT OF ANY AND ALL CLAIMS | $109.60 |

REDACTED